21650 OXNARD ST., SUITE 500
WOODLAND HILLS, CA 91367
Telephone: 818-827-9204
Facsimile: 818-337-1938

CHAPTER 7 TRUSTEE

# UNITED STATES BANKRUPTCY COURT
## CENTRAL DISTRICT OF CALIFORNIA
## LOS ANGELES DIVISION

| | | |
|---|---|---|
| In Re: | § | |
| | § | |
| CALCOUNTIES TITLE NATION | § | Case No. 2:13-BK-17901 RK |
| COMPANY | § | |
| | § | |
| Debtor | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

ALFRED H. SIEGEL, CHAPTER 7 TRUSTEE, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: 4,374,973.00 *(Without deducting any secured claims)* | Assets Exempt: 0.00 |
| Total Distributions to Claimants: 134,843.79 | Claims Discharged Without Payment: 3,583,914.07 |
| Total Expenses of Administration: 340,158.25 | |

3) Total gross receipts of $ 1,131,446.73  (see **Exhibit 1**), minus funds paid to the debtor and third parties of $ 656,444.69  (see **Exhibit 2**), yielded net receipts of $ 475,002.04  from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ 1,143,622.03 | $ 1,143,622.03 | $ 1,143,622.03 | $ 0.00 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 348,176.75 | 340,158.25 | 340,158.25 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | NA | NA | NA |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 495,045.40 | 495,045.40 | 107,422.72 | 93,445.40 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 3,594,932.85 | 2,415,604.85 | 2,432,907.14 | 41,398.39 |
| **TOTAL DISBURSEMENTS** | $ 5,233,600.28 | $ 4,402,449.03 | $ 4,024,110.14 | $ 475,002.04 |

4)  This case was originally filed under chapter 7 on  03/26/2013 .  The case was pending for 97 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  03/11/2021                    By:/s/ALFRED H. SIEGEL, CHAPTER 7 TRUSTEE
                                                            Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Citizens Bank Bank Accounts | 1129-000 | 88,942.17 |
| Bank of America bank accounts | 1129-000 | 15,361.77 |
| US Bank bank accounts | 1129-000 | 974,380.36 |
| Commerce West bank acoounts | 1129-000 | 862.11 |
| Cash receivables | 1129-000 | 46,510.59 |
| Misc Refunds | 1290-000 | 5,389.73 |
| TOTAL GROSS RECEIPTS | | $ 1,131,446.73 |

[1] The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| AQUMA, Inc | Non-Estate Funds Paid to Third Parties | 8500-002 | 200,000.00 |
| Bank of America | Non-Estate Funds Paid to Third Parties | 8500-002 | 255,339.00 |
| Bank of America, NA | Non-Estate Funds Paid to Third Parties | 8500-002 | 153,793.13 |

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| Benson Ahumibe and | Non-Estate Funds Paid to Third Parties | 8500-002 | 20,000.00 |
| Wanda Alexander | Non-Estate Funds Paid to Third Parties | 8500-002 | 27,312.56 |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | **$ 656,444.69** |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000015 | CITIZENS BUSINESS BANK | 4210-000 | 509,068.74 | 509,068.74 | 509,068.74 | 0.00 |
| 000031A | WFG TITLE INSURANCE COMPANY | 4210-000 | 634,553.29 | 634,553.29 | 634,553.29 | 0.00 |
| **TOTAL SECURED CLAIMS** | | | **$ 1,143,622.03** | **$ 1,143,622.03** | **$ 1,143,622.03** | **$ 0.00** |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| TRUSTEE COMPENSATION:A SIEGEL & ASSOCIATES | 2100-000 | NA | 27,000.10 | 27,000.10 | 27,000.10 |
| INTERNATIONAL SURETIES, LTD | 2300-000 | NA | 1,425.43 | 1,425.43 | 1,425.43 |
| INTERNTATIONAL | 2300-000 | NA | 989.57 | 989.57 | 989.57 |
| SURETIES, INTERNATIONAL | 2300-000 | NA | 1,298.26 | 1,298.26 | 1,298.26 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| CA-790 EAST COLORADO LIMITED PARTNE | 2410-001 | NA | 3,600.00 | 3,600.00 | 3,600.00 |
| Associated Bank | 2600-000 | NA | 34,623.04 | 34,623.04 | 34,623.04 |
| FRANCHISE TAX BOARD | 2820-000 | NA | 5,749.00 | 5,749.00 | 5,749.00 |
| STATE OF CALIFORNIA | 2990-000 | NA | 1,417.00 | 1,417.00 | 1,417.00 |
| ATTORNEY FOR TRUSTEE FEES (OTHER FIRM):LEVENE, NEALE, BENDER, YOO & BRILL | 3210-000 | NA | 225,000.00 | 225,000.00 | 225,000.00 |
| ATTORNEY FOR TRUSTEE EXPENSES (OTHER FIRM):LEVENE, NEALE, BENDER, YOO & BRILL | 3220-000 | NA | 6,593.65 | 6,593.65 | 6,593.65 |
| ACCOUNTANT FOR TRUSTEE FEES (OTHER FIRM):TEEPLE, GROBSTEIN | 3410-000 | NA | 40,092.50 | 32,074.00 | 32,074.00 |
| ACCOUNTANT FOR TRUSTEE EXPENSES (OTHER FIRM):TEEPLE, GROBSTEIN | 3420-000 | NA | 388.20 | 388.20 | 388.20 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $ NA | $ 348,176.75 | $ 340,158.25 | $ 340,158.25 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NA: NA | NA | NA | NA | NA | NA |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ NA | $ NA | $ NA | $ NA |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000020 | ALLAN POHL | 5300-000 | 12,475.00 | 12,475.00 | 12,475.00 | 12,475.00 |
| 000043 | DARLENE CHERRY | 5300-000 | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 |
| 000006A | DAVID A COLE | 5300-000 | 6,732.00 | 6,732.00 | 6,732.00 | 6,732.00 |
| 000036 | DENNIS V PEREZ | 5300-000 | 5,909.04 | 5,909.04 | 5,909.04 | 5,909.04 |
| 000011 | GALE KADOTA | 5300-000 | 7,000.00 | 7,000.00 | 7,000.00 | 7,000.00 |
| 000037 | GWEN EMANUELSON | 5300-000 | 2,477.32 | 2,477.32 | 2,477.32 | 0.00 |
| 000018 | JERI H. MACKAY | 5300-000 | 5,363.00 | 5,363.00 | 5,363.00 | 5,363.00 |
| 000019 | JULIAN MACKAY | 5300-000 | 10,997.00 | 10,997.00 | 10,997.00 | 10,997.00 |
| 000034A | LOUISE K OSHIRO | 5300-000 | 12,475.00 | 12,475.00 | 12,475.00 | 12,475.00 |
| 46 | MARTINEZ, LUIS | 5300-000 | 4,677.12 | 4,677.12 | 4,677.12 | 4,677.12 |
| 000005 | ROBERT GUERRERO | 5300-000 | 11,500.00 | 11,500.00 | 11,500.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000017 | SHULMAN, JERRY MICHAEL | 5300-000 | 9,000.00 | 9,000.00 | 9,000.00 | 9,000.00 |
| | UNITED STATES BANKRUPTCY COURT | 5300-000 | NA | 0.00 | 13,977.32 | 13,977.32 |
| 000002 | UNITED OF OMAHA LIFE INS. CO | 5400-000 | 1,315.83 | 1,315.83 | 1,315.83 | 1,315.83 |
| 000044A | AQUMA INC | 5600-000 | 200,000.00 | 200,000.00 | 0.00 | 0.00 |
| 000044B | AQUMA INC | 5600-000 | 200,000.00 | 200,000.00 | 0.00 | 0.00 |
| 000010 | FRANCHISE TAX BOARD | 5800-000 | 800.00 | 800.00 | 0.00 | 0.00 |
| 000040 | FRANCHISE TAX BOARD | 5800-000 | 800.00 | 800.00 | 0.00 | 0.00 |
| 000041A | STATE BOARD OF EQUALIZATION | 5800-000 | 1,024.09 | 1,024.09 | 1,024.09 | 1,024.09 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ 495,045.40 | $ 495,045.40 | $ 107,422.72 | $ 93,445.40 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CYMA Systems Inc. 776 N. Main Street Manchester, CT 06040 | | 110.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Conexis 12 Goodyear, Suite 115 Irvine, CA 92618 | | 633.00 | NA | NA | 0.00 |
| | Core Logic Solutions, LLC Attn: Information Soutions P.O. Box 847239 Dallas, TX 75284-7239 | | 6,713.00 | NA | NA | 0.00 |
| | Cornerstone Records Management P.O. Box 791361 Baltimore, MD 21279-1361 | | 411.00 | NA | NA | 0.00 |
| | DPM Marketing 2424 McGraw Avenue Irvine, CA 92614 | | 25.00 | NA | NA | 0.00 |
| | Data Quick Information Systems 9620 Towne Center Drive San Diego, CA 92121 | | 1,132.00 | NA | NA | 0.00 |
| | Dataguide Business Forms Inc 657 Main Street, 2nd Floor Waltham, MA 02451 | | 2,088.00 | NA | NA | 0.00 |
| | David Cole 6652 Vista Loma Yorba Linda, CA 92886-6457 | | 6,732.00 | NA | NA | 0.00 |
| | Digital Office Solutions 2300 N. Mayfair Road, Suite 150 Milwaukee, WI 53226 | | 95.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | DocuSource LLC 13100 Alondra Boulevard, Suite 108 Cerritos, CA 90703 | | 2,001.00 | NA | NA | 0.00 |
| | Don Wallingsford, Inc. 4741 E. Hunter Avenue Anaheim, CA 92807 | | 390.00 | NA | NA | 0.00 |
| | ERS Securtiy Alarm Systems Inc 4538 Santa Anita Avenue El Monte, CA 91731 | | 420.00 | NA | NA | 0.00 |
| | Economy Office Supply Company 1725 Gardena Avenue Glendale, CA 91204 | | 203.00 | NA | NA | 0.00 |
| | Eminent Communication Inc. 174 W. Lincoln Avenue, Suite 140 Anaheim CA 92805 | | 1,105.00 | NA | NA | 0.00 |
| | Empire Marketing 6391 E. Bixby Hill Road Long Beach, CA 90815 | | 3,753.00 | NA | NA | 0.00 |
| | FIA Card Services P.O Box 982238 El Paso, TX 79998-2238 | | 45,591.00 | NA | NA | 0.00 |
| | Farms & Labels Plus 1419 N. San Fernando Blvd., Ste 110 Burbank, CA 91504 | | 350.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | FedEx P.O. Box 7221 Pasadena, CA 91109-7321 | | 13,150.00 | NA | NA | 0.00 |
| | First American SMS 200 Commerce Irvine, CA 92602 | | 378.00 | NA | NA | 0.00 |
| | First American Title Company 4 First American Way Santa Ana, CA 92707 | | 223,321.00 | NA | NA | 0.00 |
| | Freedom Voice Systems Inc 169 Saxony Road, Suite 206 Encinitas, CA 92024 | | 8,113.00 | NA | NA | 0.00 |
| | Garza Industries, Inc. 1870 N. Glassell Street Orange, CA 92865 | | 35,546.00 | NA | NA | 0.00 |
| | Genie Movers Express, Inc. 14411 Perilla Avenue Paramount, CA 90723 | | 1,469.00 | NA | NA | 0.00 |
| | Global Data Services of CR Inc. P.O Box 2565 Costa Mesa, CA 92628 | | 3,200.00 | NA | NA | 0.00 |
| | Golden State Overnight 7901 Stoneridge Drive Pleasanton, CA 94588 | | 757.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Granite Software Inc. 7590 Glenoaks Blvd., #102 Burbank, CA 91504 | | 2,550.00 | NA | NA | 0.00 |
| | Hartford Fire Insurance Company P.O. Box 660916 Dallas, TX 75266-0916 | | 11,276.00 | NA | NA | 0.00 |
| | Hawk Hill Business Solutions 855 S. Main Avenue, Ste K#111 Fallbrook, CA 92028 | | 6,216.00 | NA | NA | 0.00 |
| | Haynes and Boone, LLP 18100 Von Karman Avenue, Suite 750 Irvine, CA 92612 | | 0.00 | NA | NA | 0.00 |
| | Hennelly & Grossfeld LLP 4640 Admiralty Way, Suite 850 Marina Del Rey, CA 90292 | | 26,478.00 | NA | NA | 0.00 |
| | Hernshorin & Henry LLP 27422 Portola Parkway, Suite 360 Foothill Ranch, CA 92610 | | 51,471.00 | NA | NA | 0.00 |
| | Ines M. Caballa 471 East Rio Grande Street Pasadena, CA 91104 | | 472.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Insight Direct USA Inc. P.O. Box 731069 Dallas, TX 75373-1069 | | 116.00 | NA | NA | 0.00 |
| | LJG Equity LLC 28081 Via De Costa San Juan Capistrano, CA 92675 | | 122,859.00 | NA | NA | 0.00 |
| | LPS Real Estate Data Solutions Inc 3100 New York Drive, Suite 100 Pasadena, CA 91107 | | 2,311.00 | NA | NA | 0.00 |
| | Landmark American Insurance Co. 945 E. Paces Ferry Road, Ste 1800 Atlanta, GA 30326 | | 33,317.00 | NA | NA | 0.00 |
| | MJA Movers, Inc. 1012 E Brookdale Place Fullerton, CA 92831 | | 399.00 | NA | NA | 0.00 |
| | MP Printer Repair 2612 El Paseo Alhambra, CA 918303 | | 350.00 | NA | NA | 0.00 |
| | Maine, Inc. 2917 S Vail Avenue Los Angeles, CA 90040 | | 300.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Martin Lock and Safe Company 26072 Merit Circle, # 108 Laguna Hills, CA 92653 | | 81.00 | NA | NA | 0.00 |
| | Massachusetts Mutual Life Insurance 1295 State Street, F105 Springfield, MA 01111 | | 1,687.00 | NA | NA | 0.00 |
| | Matthew Bender & Co., Inc. 201 Mission Street, 26th Floor San Francisco, CA 94105 | | 117.00 | NA | NA | 0.00 |
| | Michelman & Robinson, LLP 15760 Ventura Blvd., 5th Floor Encino, CA 91436 | | 69,274.00 | NA | NA | 0.00 |
| | Mutual of Omaha Mutual of Omaha Plaza Omaha, NE 68175 | | 2,660.00 | NA | NA | 0.00 |
| | NextAce Corporation 160 S. Old Springs Road, #200 Anaheim, CA 92808 | | 9,814.00 | NA | NA | 0.00 |
| | North American Title Company 1855 Gateway Blvd., Ste 600 Concord, CA 94520 | | 172,155.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | North American Title Services d.b.a. Coast to Coast Title 12881 Knott Street, #2222 Garden Grove, CA 92841 | | 1,337.00 | NA | NA | 0.00 |
| | North Amervica Deed Co. 2700 E. Sunset Road Las Vegas, NV 89120 | | 100.00 | NA | NA | 0.00 |
| | Office Solutions, Inc. 1200+- M Westinghouse Blvd Charlotte, NC 28273 | | 1,349.00 | NA | NA | 0.00 |
| | Old Republic National Title 400 Second Avenue South Minneapolis, MN 55401 | | 353.00 | NA | NA | 0.00 |
| | OnTrac P.O. Box 841664 Los Angeles, CA 90084-1664 | | 3,124.00 | NA | NA | 0.00 |
| | Overnight Express P.O Box 26830 Santa Ana, CA 92799 | | 3,932.00 | NA | NA | 0.00 |
| | PACER P.O. Box 71364 Philadelphia, PA 19176-1364 | | 100.00 | NA | NA | 0.00 |
| | Parts Now P.O. Box 88632 Milwaukee, WI 53288-0632 | | 568.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Pitney Bowes 2225 American Drive Neenah, WI 54956-1005 | | 929.00 | NA | NA | 0.00 |
| | Progressive c/o KE Enterprise, LLC 300 S. Harbor Blvd. #816 Anaheim, CA 92805 | | 626.00 | NA | NA | 0.00 |
| | Property Insight 1007 E. Cooley Drive Colton, CA 92324 | | 50,242.00 | NA | NA | 0.00 |
| | Purchase Power/Pitney Bowes P.O. Box 5135 Shelton, CT 06484-7135 | | 6,427.00 | NA | NA | 0.00 |
| | Pyle Sims Duncan & Stevenson 401 B Street, Suite 1500 San Diego, CA 92101 | | 23,656.00 | NA | NA | 0.00 |
| | Q.G.S. Corporation 12902 Correnti Street Arleta, CA 91331 | | 272.00 | NA | NA | 0.00 |
| | R&T Management LLC 2430 Romney Road San Diego, CA 92109 | | 2,700.00 | NA | NA | 0.00 |
| | RSUI Group, Inc. P.O. Box 935125 Atlanta, CA 31193-5125 | | 33,317.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | RealLinx Inc P.O. Box 840527 Dallas, TX 75284-0527 | | 951.00 | NA | NA | 0.00 |
| | Richard L. Selde, APC 901 Dove Street, suite 150 Newport Beach, CA 92660 | | 0.00 | NA | NA | 0.00 |
| | Roadrunner Preferred Delivery 2828 Cochran Street, #141 Simi Valley, CA 93065 | | 18,244.00 | NA | NA | 0.00 |
| | SDA Security Systems Inc. 1681 Sterling Avenue, Ste B Riverside, CA 92503 | | 300.00 | NA | NA | 0.00 |
| | SPL Inc. P.O. Box 41798 Los Angeles, Ca 90041 | | 36,480.00 | NA | NA | 0.00 |
| | Sabrina Meyer 13347 Oxnard Street Valley Glen, CA 91401 | | 141.00 | NA | NA | 0.00 |
| | Safeguard Business Systems Inc 1180 Church Road Lansdale, PA 19446 | | 417.00 | NA | NA | 0.00 |
| | Shell Card Center P.O. Box 889081 Des Moines, IA 50368-9081 | | 2,673.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Sother California Edison Company 2244 Walnut Grove Avenue Rosemead, CA 91770 | | 185.00 | NA | NA | 0.00 |
| | Staples Advantage Dept B0S P.O. Box 415256 Boston, MA 02241-5256 | | 1,557.00 | NA | NA | 0.00 |
| | State of California Department of Insurance P.O. Box 1799 Sacramento, CA 95812-1799 | | 9,916.00 | NA | NA | 0.00 |
| | Stewart Title Guaranty Company 1980 Post Oak Blvd. Houston, TX 77056 | | 2,500.00 | NA | NA | 0.00 |
| | Summit Office Supply 1807 W. Slaughter Lane, #200-489 Austin, TX 78748 | | 1,010.00 | NA | NA | 0.00 |
| | Sunrise to Sunset Quality Food Svcs 2518 West Magnolla Boulevard Burbank, CA 91505 | | 456.00 | NA | NA | 0.00 |
| | Talx UC Express 11432 Lackland Saint Louis, MO 63146 | | 526.00 | NA | NA | 0.00 |
| | Telekenex 3221 20th Street San Francisco, CA 94110 | | 20,850.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | The Bean Coffee Company Inc. 712 U Highway One, Ste 301-35 North Palm Beach, FL 33408 | | 1,388.00 | NA | NA | 0.00 |
| | The Hartford P.O. Box 660916 Dallas, TX 75266-0916 | | 3,116.00 | NA | NA | 0.00 |
| | Title Court Service, Inc. 1905 E. 17th Street, #100 Santa Ana, CA 92705 | | 620.00 | NA | NA | 0.00 |
| | Title-Tax Inc. 1007 E. Cooley Drive Colton, CA 92324 | | 3,005.00 | NA | NA | 0.00 |
| | Toshiba Business Solutions CA/NV File 57202 Los Angeles, CA 90074-7202 | | 1,592.00 | NA | NA | 0.00 |
| | ULINE 2200 S. Lakeside Drive Waukegan, IL 60085 | | 181.00 | NA | NA | 0.00 |
| | US Bank Equipment Finance 1310 Madrid Street, Suite 101 Marshall, MN 56258-4002 | | 11,452.00 | NA | NA | 0.00 |
| | Valley Couriers Inc. 1111 W. town and country Road Orange, CA 92868 | | 1,015.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Verizon P.O. Box 105378 Atlanta, GA 30348 | | 1,856.00 | NA | NA | 0.00 |
| | Vicenti LLoyd Stutzman LLP 2210 E. Route 66, Suite 100 Glendora, CA 91740 | | 3,750.00 | NA | NA | 0.00 |
| | Virtual Escrow Title-Tech Solutions 11100 Irvine Blvd., #397 Tustin, CA 92780 | | 3,415.00 | NA | NA | 0.00 |
| | WEB U.S. Mall, Inc. 12322 Monarch Street Garden Grove, CA 92841 | | 5,500.00 | NA | NA | 0.00 |
| | WFG Title Insurance Company 7401 Carmel Executive Park Drive Suite 105 Charlotte, NC 28226-8403 | | 18,513.00 | NA | NA | 0.00 |
| | Waste Management of Orange Cnty 1800 S. Grand Avenue Santa Ana, CA 92705 | | 1,055.00 | NA | NA | 0.00 |
| | Wells Fargo Bank P.O. Box 30086 Los Angeles, CA 90030-0086 | | 1,064.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Wendel Rosen Black & Dean LLP 1111 Broadway Street, 24th Floor Oakland, CA 94607 | | 20,897.00 | NA | NA | 0.00 |
| | Wpstein & Assoc. Litigation Support 4200 Park Blvd., Sutie 223 Oakland, CA 94602 | | 498.00 | NA | NA | 0.00 |
| | XL Group Inc. 10061 Talbert Avenue, #200 Fountain Valley, CA 92708 | | 914.00 | NA | NA | 0.00 |
| | eFax c/o j2 Global Inc. P.O. Box 51873 Los Angeles, CA 90051-6173 | | 1,770.00 | NA | NA | 0.00 |
| | ADEPTIVE SOFTWARE CORP | 7100-000 | NA | 0.00 | 458.31 | 458.31 |
| 000026 | ADEPTIVE SOFTWARE CORP | 7100-000 | 26,571.42 | 26,571.42 | 26,571.42 | 0.00 |
| 000016 | AMERICAN TITLE, INC | 7100-000 | 170,966.70 | 170,966.70 | 170,966.70 | 2,948.85 |
| 000021 | CALIFORNIA DEPT OF INSURANCE | 7100-000 | 11,107.34 | 11,107.34 | 11,107.34 | 191.58 |
| 000045 | CHICAGO TITLE INSURANCE COMPANY | 7100-000 | 287,533.70 | 287,533.70 | 287,533.70 | 4,959.40 |
| 6B | COLE, DAVID A | 7100-000 | 370.72 | 370.72 | 370.72 | 6.39 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | EQUITY, SOUND | 7100-000 | NA | 0.00 | 9,598.11 | 9,598.11 |
| 000028 | FEDEX TECH CONNECT INC AS ASSIGNEE | 7100-000 | 8,517.98 | 8,517.98 | 8,517.98 | 146.92 |
| 000009 | GARZA INDUSTRIES, INC. | 7100-000 | 35,546.46 | 35,546.46 | 35,546.46 | 613.11 |
| 000014 | GIORA GARDIN | 7100-000 | 1,915.27 | 1,915.27 | 1,915.27 | 33.03 |
| | GOTTWALD, JAMES | 7100-000 | NA | 0.00 | 776.16 | 776.16 |
| | HERSHORIN & HENRY | 7100-000 | NA | 0.00 | 927.20 | 927.20 |
| 000029 | HERSHORIN & HENRY LLP | 7100-000 | 53,756.66 | 53,756.66 | 53,756.66 | 0.00 |
| 000035 | JAMES E. GOTTWALD | 7100-000 | 45,000.00 | 45,000.00 | 45,000.00 | 0.00 |
| 000007 | LJG EQUITY, LLC | 7100-000 | 137,372.93 | 137,372.93 | 137,372.93 | 0.00 |
| | MICHELMAN & ROBINSON | 7100-000 | NA | 0.00 | 1,725.61 | 1,725.61 |
| 000004 | MICHELMAN & ROBINSON, LLP | 7100-000 | 100,046.31 | 100,046.31 | 100,046.31 | 0.00 |
| 000024 | NORTH AMERICAN TITLE COMPANY INC. | 7100-000 | 200,280.60 | 200,280.60 | 200,280.60 | 3,454.45 |
| 34B | OSHIRO, LOUISE K | 7100-000 | 1,162.99 | 1,162.99 | 1,162.99 | 20.06 |
| | PITNEY BOWES INC. | 7100-000 | NA | 0.00 | 124.18 | 124.18 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000012 | PITNEY BOWES INCORPORATED | 7100-000 | 1,336.58 | 1,336.58 | 1,336.58 | 0.00 |
| 000013 | PITNEY BOWES INCORPORATED | 7100-000 | 5,863.46 | 5,863.46 | 5,863.46 | 0.00 |
| 000008 | PROPERTY INSIGHT | 7100-000 | 51,471.83 | 51,471.83 | 51,471.83 | 0.00 |
| | PYLE SIMS DUNCAN & STEVENSON | 7100-000 | NA | 0.00 | 374.16 | 374.16 |
| 000003 | PYLE SIMS DUNCAN & STEVENSON | 7100-000 | 21,693.13 | 21,693.13 | 21,693.13 | 0.00 |
| 000033 | RICARDO VEGA JR. | 7100-000 | 2,000.00 | 2,000.00 | 2,000.00 | 0.00 |
| 000032 | ROADRUNNER PREFERRED DELIVERY | 7100-000 | 25,718.46 | 25,718.46 | 25,718.46 | 443.59 |
| 000027 | SOUND EQUITY, INC. | 7100-000 | 556,474.97 | 556,474.97 | 556,474.97 | 0.00 |
| 000001 | STAPLES, INC | 7100-000 | 1,556.96 | 1,556.96 | 1,556.96 | 0.00 |
| 41B | STATE BOARD OF EQUALIZATION | 7100-000 | 168.07 | 168.07 | 168.07 | 2.90 |
| 000039 | THOMAS E PEREZ US SEC OF LABOR | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000030 | TITLE RESOLUTION SERVICES, LLC | 7100-000 | 723.30 | 723.30 | 723.30 | 12.47 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000022 | US BANK NA DBA US BANK EQUIPMENT FI | 7100-000 | 86,738.40 | 86,738.40 | 86,738.40 | 1,496.07 |
| 000023 | VICENTI LLOYD STUTZMAN LLP | 7100-000 | 16,952.83 | 16,952.83 | 16,952.83 | 292.40 |
| 000025 | WESTCOR LAND TITLE INSURANCE COMPAN | 7100-000 | 430,260.48 | 430,260.48 | 430,260.48 | 7,421.16 |
| 31B | WFG TITLE INSURANCE COMPANY | 7100-000 | 119,969.55 | 119,069.55 | 119,069.55 | 2,053.72 |
| | UNITED STATES BANKRUPTCY COURT | 7100-001 | NA | 0.00 | 3,318.56 | 3,318.56 |
| 000042 | GLENN H RODER | 7200-000 | 15,427.75 | 15,427.75 | 15,427.75 | 0.00 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ 3,594,932.85 | $ 2,415,604.85 | $ 2,432,907.14 | $ 41,398.39 |

FORM 1
Page: 1
Exhibit 8

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

| | |
|---|---|
| Case No: | 2:13-BK-17901   RK   Judge: ROBERT N. KWAN |
| Case Name: | CALCOUNTIES TITLE NATION COMPANY |
| For Period Ending: | 03/11/21 |

| | |
|---|---|
| Trustee Name: | ALFRED H. SIEGEL, CHAPTER 7 TRUSTEE |
| Date Filed (f) or Converted (c): | 03/26/13 (f) |
| 341(a) Meeting Date: | 05/20/13 |
| Claims Bar Date: | 08/16/13 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1. Citizens Bank Bank Accounts | 97,135.00 | 88,942.17 | | 88,942.17 | FA |
| Trustee made demand and recovered funds. | | | | | |
| 2. Bank of America bank accounts | 17,277.00 | 15,361.77 | | 15,361.77 | FA |
| Trustee made demand and recovered funds. | | | | | |
| 3. US Bank bank accounts | 960,316.00 | 974,380.36 | | 974,380.36 | FA |
| Trusee made demand and recovered funds. | | | | | |
| 4. Commerce West bank acounts | 942.00 | 862.11 | | 862.11 | FA |
| Trustee made demand and recovered funds. | | | | | |
| 5. Cash receivables | 53,661.00 | 46,510.59 | | 46,510.59 | FA |
| Owed for previously closed escrows.  Review of escrow records assisted in determination of returns of monies to certain outside parties. | | | | | |
| 6. Office furnishings/ equipment at Anaheim office | 12,000.00 | 0.00 | | 0.00 | FA |
| Office taken over and in possession of WFG Title Insurance.  Further investigation of this asset has resulted in no value. | | | | | |
| 7. Claim for compensation for title file taken by WFG | 2,399,973.00 | 0.00 | | 0.00 | FA |
| Trustee was in negotiation with WFG regarding miscellaneous issues including this claim.  Further investigation of this asset has resulted in no value. | | | | | |
| 8. Office equip taken by WFG from Pasadena office | 8,000.00 | 0.00 | | 0.00 | FA |
| Trustee in negotiation with WFG regarding miscellaneous issues including removal of furniture. Further investigation of this asset has resulted in no value. | | | | | |
| 9. Underwriter title license (LA/OC counties) | 500,000.00 | 0.00 | OA | 0.00 | FA |
| Trustee was marketing this asset however, no viable interest was received and it was abandoned via court notice filed Feb 1, 2019. | | | | | |
| 10. Title plant | 1,400,000.00 | 0.00 | | 0.00 | FA |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page: 2

Exhibit 8

| Case No: | 2:13-BK-17901   RK   Judge: ROBERT N. KWAN | Trustee Name: | ALFRED H. SIEGEL, CHAPTER 7 TRUSTEE |
|---|---|---|---|
| Case Name: | CALCOUNTIES TITLE NATION COMPANY | Date Filed (f) or Converted (c): | 03/26/13 (f) |
| | | 341(a) Meeting Date: | 05/20/13 |
| | | Claims Bar Date: | 08/16/13 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| Although the Trustee had intended to market this asset, no buyers could be found.  The information it contains is available through other sources so it has become obsolete. | | | | | |
| 11. Furnishings/equip at Pasadena office | 55,000.00 | 0.00 | | 0.00 | FA |
| Trustee was in negotiation with WFG regarding miscellaneous issues including removal of furniture.  Further investigation of this asset has resulted in no value. | | | | | |
| 12. Misc Refunds (u) | 5,389.73 | 5,389.73 | | 5,389.73 | FA |

|  | | | | Gross Value of Remaining Assets | |
|---|---|---|---|---|---|
| TOTALS (Excluding Unknown Values) | $5,509,693.73 | $1,131,446.73 | | $1,131,446.73 | $0.00 |
| | | | | (Total Dollar Amount in Column 6) | |

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

UPDATE AS OF 12/31/20:

At the current time, we are processing the necessary 1099 forms for the wage claimants.

On February 20, 2021, we will be in a position to stop payment on any remaining final checks that were reissued on November 20, 2020, due to bad addresses, etc.

Then we will return the remaining funds to the BK Court and subsequently prepare and file the TDR.

UPDATE AS OF PERIOD ENDING 12-31-19:

The TFR was submitted on December 10, 2019, and the hearing is scheduled for March 3, 2020.

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    3

Exhibit 8

| | | | |
|---|---|---|---|
| Case No: | 2:13-BK-17901   RK   Judge: ROBERT N. KWAN | Trustee Name: | ALFRED H. SIEGEL, CHAPTER 7 TRUSTEE |
| Case Name: | CALCOUNTIES TITLE NATION COMPANY | Date Filed (f) or Converted (c): | 03/26/13 (f) |
| | | 341(a) Meeting Date: | 05/20/13 |
| | | Claims Bar Date: | 08/16/13 |

UPDATE AS OF MARCH 2019:

It has been determined that we will not be pursuing a sale agreement with Oakpoint Partners.

There will be no Federal taxes owed, however there are state taxes owed and a cash disbursement motion was filed on

March 22, 2019, to request court approval to pay those taxes.

Professionals have been notified to file their fee applications.

UPDATE AS OF THE PERIOD ENDING 12-31-18:

All efforts to sell the licenses have now ceased.  Unfortunately, Oakpoint Partners is not interested in purchasing

them.  The Trustee is in the process of abandoning the licenses at this time.

Our accountants have been advised to initiate preparation of the necessary tax returns, however, we are in contact with

Oakpoint Partners as to any interest they may have in remnant assets associated with this case.  If they indicate they

are, we may have to delay that preparation for a short period while we draft the appropriate court documents and obtain

court approval.

Currently, counsel for the Trustee is analyzing legal issues related to the extent of the assets secured by claims

asserted as secured by two creditors.

After three unsuccessful attempts to have Bank of America cash its check (as referenced in the update for PE 12-31-16)

check #100019 which was issued on 3-27-18 was cashed. There has been three checks issued (#100006, #100007 and #100009)

and two attorneys at Bank of America that we were in contact with regarding this issue.

UPDATE AS OF PERIOD ENDING 12-31-17:

Thus far the marketing efforts to sell the licenses have not resulted in a sale and it has been one year since those

efforts commenced.

The Trustee and his attorney are discussing the potential of selling the license to Oakpoint Partners, a company that

specializes in buying remnant assets that are difficult to liquidate.

UPDATE AS OF TIME PERIOD ENDING 12-31-16:

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    4

Exhibit 8

| | | | |
|---|---|---|---|
| Case No: | 2:13-BK-17901    RK    Judge: ROBERT N. KWAN | Trustee Name: | ALFRED H. SIEGEL, CHAPTER 7 TRUSTEE |
| Case Name: | CALCOUNTIES TITLE NATION COMPANY | Date Filed (f) or Converted (c): | 03/26/13 (f) |
| | | 341(a) Meeting Date: | 05/20/13 |
| | | Claims Bar Date: | 08/16/13 |

The estate received court approval to employ Richard Stevens to market the underwritten title company licenses in the counties of Los Angeles and Orange.

The order was entered on December 19, 2016.

We are hopeful that a sale will take place in the next few months which would allow us to prepare and file final returns and close the case by September 2017.

Pursuant to court order entered on Feb 1, 2016, the estate issued a check on Feb 8, 2016, to Bank of America in the amount of $255,339.00 and forwarded it to Cheryl Chang, counsel for BofA at Blank Rome LLP.  The check was subsequently returned to our office by BofA.  In March 2016, we reissued the check and resent it to Ms. Chang.  In November 2016, after a number of unanswered calls to Ms. Chang as to why the check had not been cashed, we received a letter from Michael Barry at Blank Rome indicating the check had been received by their office but subsequently lost.  He requested that we issue another check and send it to him.  We did so immediately and still await the cashing of this check.  He acknowledged receipt of the check and informed us that he had forwarded it to his client, but we are trying to obtain a response from him as to why it is still uncashed.

UPDATE AS OF PERIOD ENDING 12-31-15:

We have received an offer of $250,000 to purchase the Debtors' underwriting licenses.  Counsel for the buyer has drafted an asset purchase agreement for Trustee review and approval.  Upon finalizing the APA, we will move the Court for approval.  Our attorney will be in contact with the Department of Insurance so they are aware of the transaction and can assist in making the transition relatively smooth. Trustee staff has been working with ADP to process the liquidation of the Debtor's 401k which the Trustee is required to do at the request of the Department of Labor.

GENERAL:

This case commenced as a voluntary Chapter 7 filed on March 26, 2013.  The Debtor was a title company.  It listed several assets on its schedules for which the Trustee would be requiring legal assistance with.  Monies in all bank accounts have been turned over, however, there is much work left to do in this case.  He and his counsel are in discussions with attorneys for WFG Title Insurance in regards to various claims.  There are also assets listed that will require marketing and appropriate sales procedures, such as the title plant and the title license.  We are attempting to rejuvenate a server which was obtained from the Debtor which contains a significant number of escrow files and

**UST Form 101-7-TDR (10/1/2010)** *(Page: 27)*

Ver: 22.02h

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:       5

Exhibit 8

| | |
|---|---|
| Case No: | 2:13-BK-17901    RK    Judge: ROBERT N. KWAN |
| Case Name: | CALCOUNTIES TITLE NATION COMPANY |

| | |
|---|---|
| Trustee Name: | ALFRED H. SIEGEL, CHAPTER 7 TRUSTEE |
| Date Filed (f) or Converted (c): | 03/26/13 (f) |
| 341(a) Meeting Date: | 05/20/13 |
| Claims Bar Date: | 08/16/13 |

records which will assist us in returning funds to outside parties who had acquired the services of CalCounties to

conduct their escrows.

PROFESSIONALS:

An order was entered on June 20, 2013, authorizing the Trustee to employ Levene, Neale, Bender, Yoo & Brill as his

counsel.

An order ws entered on June 27, 2013, authorizing the Trustee to employ Grobstein Teeple as his accountants.

Initial Projected Date of Final Report (TFR): 12/31/15        Current Projected Date of Final Report (TFR): 10/23/19

Ver: 22.02h

**UST Form 101-7-TDR (10/1/2010)** *(Page: 28)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1

Exhibit 9

| | |
|---|---|
| Case No: | 2:13-BK-17901 -RK |
| Case Name: | CALCOUNTIES TITLE NATION COMPANY |

| | |
|---|---|
| Trustee Name: | ALFRED H. SIEGEL, CHAPTER 7 TRUSTEE |
| Bank Name: | Associated Bank |
| Account Number / CD #: | *******7231  Checking Account (Non-Interest Earn |

| | |
|---|---|
| Taxpayer ID No: | *******6346 |
| For Period Ending: | 03/11/21 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 05/07/13 | 3 | US Bank<br>1988 Westminster | TRANSFER OF FUNDS FROM CLOSED ACCT | 1129-000 | 200.31 | | 200.31 |
| 05/07/13 | 3 | US Bank<br>1988 Westminster | TRANSFER OF FUNDS FROM CLOSED ACCT | 1129-000 | 83,141.94 | | 83,342.25 |
| 05/07/13 | 3 | US Bank<br>1988 Westminster | TRANSFER OF FUNDS FROM CLOSED ACCT | 1129-000 | 876,035.19 | | 959,377.44 |
| 05/21/13 | 3 | US Bank<br>Location: 1988 Westminster | Statutory Lien Deposits | 1129-000 | 7,501.46 | | 966,878.90 |
| 05/21/13 | 3 | US Bank<br>Location: 1988 Westminster | Statutory Lien Deposits | 1129-000 | 7,501.46 | | 974,380.36 |
| 06/07/13 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 1,111.13 | 973,269.23 |
| 06/27/13 | 2 | Bank of America<br>National Legal Order Processing<br>L050813000386<br>NBKCBZ6<br>San Francisco, CA | turnover of funds in bank acct | 1129-000 | 15,361.77 | | 988,631.00 |
| * 06/27/13 | 100001 | Bank of America<br>National Legal Processing L050813000386<br>NBKCBZ6<br>San Francisco, CA | Reversed-should have been a deposit | 1129-003 | | 15,361.77 | 973,269.23 |
| * 06/27/13 | 100001 | Bank of America<br>National Legal Processing L050813000386<br>NBKCBZ6<br>San Francisco, CA | Turnover of funds from closed acct<br>THis should have been a deposit and not a check | 1129-003 | | -15,361.77 | 988,631.00 |
| 07/08/13 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 1,402.44 | 987,228.56 |
| 07/16/13 | 1 | Citizens Business Bank<br>1201 E Katella Avenue<br>Orange, CA  92867 | TURNOVER OF ACCT# 27503802 | 1129-000 | 5,101.72 | | 992,330.28 |

| | | |
|---|---|---|
| Page Subtotals | 994,843.85 | 2,513.57 |

Ver: 22.02h

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 29)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 2

Exhibit 9

| Case No: | 2:13-BK-17901 -RK | Trustee Name: | ALFRED H. SIEGEL, CHAPTER 7 TRUSTEE |
| Case Name: | CALCOUNTIES TITLE NATION COMPANY | Bank Name: | Associated Bank |
| | | Account Number / CD #: | *******7231  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******6346 | | |
| For Period Ending: | 03/11/21 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 07/16/13 | 1 | Citizens Business Bank<br>1201 E Katella Avenue<br>Orange, CA  92867 | TURNOVER OF ACCT #27503829 | 1129-000 | 60,424.49 | | 1,052,754.77 |
| 07/16/13 | 1 | Citizens Business Bank<br>1201 E KAtella Avenue<br>Orange, CA  92867 | TURNOVER OF ACCT #27503837 | 1129-000 | 22,149.41 | | 1,074,904.18 |
| 07/16/13 | 1 | Citizens Business Bank<br>1201 E Katella Avenue<br>Orange, CA  92867 | TURNOVER OF ACCT# 27503780 | 1129-000 | 1,266.55 | | 1,076,170.73 |
| 08/07/13 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 1,527.49 | 1,074,643.24 |
| 09/06/13 | 4 | Commerce West Bank<br>Irvine, CA | Turnover of funds:Commerce West Bk | 1129-000 | 862.11 | | 1,075,505.35 |
| 09/09/13 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 1,597.68 | 1,073,907.67 |
| 09/10/13 | 5 | County of Los Angeles<br>Auditor Controller's Special Warrant<br>Warrant Clearance Fund<br>Los Angeles, CA | Overpymt-delinqnt tax-2125897 | 1129-000 | 30.65 | | 1,073,938.32 |
| 09/10/13 | 5 | County of Los Angeles<br>Auditor Controller's Special Warrant<br>Warrant Clearance Fund<br>Los Angeles, CA | Overpymt-delinqnt tax-2116213 | 1129-000 | 183.86 | | 1,074,122.18 |
| 09/10/13 | 5 | County of Los Angeles<br>Auditor Controller's Special Warrant<br>Warrant Clearance Fund<br>Los Angeles, CA | overpymt-delinqnt tax-CT19252 | 1129-000 | 24.37 | | 1,074,146.55 |
| 09/10/13 | 5 | County of Los Angeles<br>Auditor Controller's Special Warrant<br>Warrant Clearance Fund<br>Los Angeles, CA | Overpymt-delinqnt tax-CT17678 | 1129-000 | 1,523.01 | | 1,075,669.56 |
| 09/10/13 | 5 | County of Los Angeles | overpymt-delinqnt tax-2123341 | 1129-000 | 320.49 | | 1,075,990.05 |

Page Subtotals    86,784.94    3,125.17

Ver: 22.02h

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    3

Exhibit 9

| Case No: | 2:13-BK-17901 -RK | Trustee Name: | ALFRED H. SIEGEL, CHAPTER 7 TRUSTEE |
|---|---|---|---|
| Case Name: | CALCOUNTIES TITLE NATION COMPANY | Bank Name: | Associated Bank |
| | | Account Number / CD #: | *******7231 Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******6346 | | |
| For Period Ending: | 03/11/21 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 09/10/13 | 5 | Auditor Controller's Special Warrant Warrant Clearance Fund Los Angeles, CA County of Los Angeles | Prop tax refund-2117455 | 1129-000 | 3,969.73 | | 1,079,959.78 |
| 09/10/13 | 5 | Auditor Controller's Special Warrant Warrant Clearance Fund Los Angeles, CA County of Los Angeles | prop tax refund | 1129-000 | 27,159.99 | | 1,107,119.77 |
| 09/10/13 | 5 | Auditor Controller's Special Warrant Warrant Clearance Fund Los Angeles, CA County of Los Angeles | overpymt-delinqnt tax-2126135 | 1129-000 | 20.33 | | 1,107,140.10 |
| 09/10/13 | 5 | Auditor Controller's Special Warrant Warrant Clearance Fund Los Angeles, CA County of Los Angeles | overpymt of tax-2127639 | 1129-000 | 19.16 | | 1,107,159.26 |
| 09/10/13 | 5 | Auditor Controller's Special Warrant Warrant Clearance Fund Los Angeles, CA County of Los Angeles | overpyment of tax-2127639 | 1129-000 | 76.61 | | 1,107,235.87 |
| 09/10/13 | 5 | Auditor Controller's Special Warrant Warrant Clearance Fund Los Angeles, CA County of Los Angeles | overpymt-delinqnt tax-4121199 | 1129-000 | 2,090.96 | | 1,109,326.83 |
| 09/10/13 | 5 | Auditor Controller's Special Warrant Warrant Clearance Fund Los Angeles, CA County of Los Angeles | prop ta xrefund-2117455 | 1129-000 | 1,208.73 | | 1,110,535.56 |

Auditor Controller's Special Warrant
Warrant Clearance Fund

| | Page Subtotals | 34,545.51 | 0.00 |
|---|---|---|---|

Ver: 22.02h

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 31)*

FORM 2

Page:    4

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 2:13-BK-17901 -RK |
| Case Name: | CALCOUNTIES TITLE NATION COMPANY |

| | |
|---|---|
| Trustee Name: | ALFRED H. SIEGEL, CHAPTER 7 TRUSTEE |
| Bank Name: | Associated Bank |
| Account Number / CD #: | *******7231  Checking Account (Non-Interest Earn |

| | |
|---|---|
| Taxpayer ID No: | *******6346 |
| For Period Ending: | 03/11/21 |

| | |
|---|---|
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 09/10/13 | 5 | Los Angeles, CA County of Los Angeles Auditor Controller's Special Warrant Warrant Clearance Fund Los Angeles, CA | overpymt of tax-2126996 | 1129-000 | 34.26 | | 1,110,569.82 |
| 09/10/13 | 5 | County of Los Angeles Auditor Controller's Special Warrant Warrant Clearance Fund Los Angeles, CA | overpymt-delinqnt tax-2124842 | 1129-000 | 53.69 | | 1,110,623.51 |
| 09/10/13 | 5 | County of Los Angeles Auditor Controller's Special Warrant Warrant Clearance Fund Los Angeles, CA | prop tax refund-ck 60009008 | 1129-000 | 3,313.72 | | 1,113,937.23 |
| 09/10/13 | 5 | County of Los Angeles Auditor Controller's Special Warrant Warrant Clearance Fund Los Angeles, CA | overpymt-delinqnt tax-2125994 | 1129-000 | 3,230.25 | | 1,117,167.48 |
| 09/10/13 | 5 | County of Los Angeles Auditor Controller's Special Warrant Warrant Clearance Fund Los Angeles, CA | overpymt-delinqnt tax-4120915 | 1129-000 | 181.57 | | 1,117,349.05 |
| 09/10/13 | 5 | County of Los Angeles Auditor Controller's Special Warrant Warrant Clearance Fund Los Angeles, CA | overpymt-delinqnt tax-2121403 | 1129-000 | 527.31 | | 1,117,876.36 |
| 09/10/13 | 5 | County of Los Angeles Auditor Controller's Special Warrant Warrant Clearance Fund Los Angeles, CA | overpymt-delinqnt tax-4121376 | 1129-000 | 1,260.44 | | 1,119,136.80 |
| 09/10/13 | 5 | County of Los Angeles | overpymnt-delinqnt tax-2124328 | 1129-000 | 17.25 | | 1,119,154.05 |

|  | Page Subtotals | 8,618.49 | 0.00 |
|---|---|---|---|

Ver: 22.02h

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    5

Exhibit 9

| Case No: | 2:13-BK-17901 -RK | Trustee Name: | ALFRED H. SIEGEL, CHAPTER 7 TRUSTEE |
|---|---|---|---|
| Case Name: | CALCOUNTIES TITLE NATION COMPANY | Bank Name: | Associated Bank |
| | | Account Number / CD #: | *******7231  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******6346 | | |
| For Period Ending: | 03/11/21 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 09/10/13 | 5 | Auditor Controller's Special Warrant Warrant Clearance Fund Los Angeles, CA County of Los Angeles | overpymt-delinqnt tax-2125792 | 1129-000 | 28.13 | | 1,119,182.18 |
| 09/10/13 | 5 | Auditor Controller's Special Warrant Warrant Clearance Fund Los Angeles, CA County of Los Angeles | overpymt-delinqnt tax-2115829 | 1129-000 | 320.50 | | 1,119,502.68 |
| 09/10/13 | 5 | Auditor Controller's Special Warrant Warrant Clearance Fund Los Angeles, CA County of Los Angeles | overpymnt-delinqnt tax-2125512 | 1129-000 | 724.32 | | 1,120,227.00 |
| 09/10/13 | 5 | Auditor Controller's Special Warrant Warrant Clearance Fund Los Angeles, CA County of Los Angeles | overpymnt-delinqnt tax-2124156 | 1129-000 | 59.24 | | 1,120,286.24 |
| 09/10/13 | 5 | Auditor Controller's Special Warrant Warrant Clearance Fund Los Angeles, CA County of Los Angeles | prop tax refund-ck60019310 | 1129-000 | 132.02 | | 1,120,418.26 |
| 10/07/13 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 1,589.54 | 1,118,828.72 |
| 11/07/13 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 1,663.37 | 1,117,165.35 |
| 12/06/13 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 1,607.36 | 1,115,557.99 |
| 01/02/14 | 12 | Alfa Escrow Inc 1675 Hanover Road City of Industry, CA  91748 | Refund of overpayment re Horn Trust | 1290-000 | 389.73 | | 1,115,947.72 |
| 01/08/14 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 1,658.44 | 1,114,289.28 |

| | | | Page Subtotals | | 1,653.94 | 6,518.71 | |

Ver: 22.02h

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 33)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 6

Exhibit 9

| Case No: | 2:13-BK-17901 -RK | Trustee Name: | ALFRED H. SIEGEL, CHAPTER 7 TRUSTEE |
|---|---|---|---|
| Case Name: | CALCOUNTIES TITLE NATION COMPANY | Bank Name: | Associated Bank |
| | | Account Number / CD #: | *******7231  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******6346 | | |
| For Period Ending: | 03/11/21 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/07/14 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 1,656.69 | 1,112,632.59 |
| 03/07/14 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 1,494.15 | 1,111,138.44 |
| 04/07/14 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 1,651.92 | 1,109,486.52 |
| 05/07/14 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 1,596.31 | 1,107,890.21 |
| 05/09/14 | 100002 | International Sureties, LTD | Blanket bond #016030867 | 2300-000 | | 1,425.43 | 1,106,464.78 |
| | | 701 Poydras Street, Ste 420 | | | | | |
| | | New Orleans, LA  70139 | | | | | |
| 06/06/14 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 1,646.30 | 1,104,818.48 |
| 07/08/14 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 1,589.52 | 1,103,228.96 |
| 08/07/14 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 1,640.26 | 1,101,588.70 |
| 09/08/14 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 1,637.76 | 1,099,950.94 |
| 09/18/14 | 12 | Back Title Plant, Inc | Return of deposit in escrow | 1290-000 | 5,000.00 | | 1,104,950.94 |
| | | Operating Account | | | | | |
| | | 1607 E McFadden Avenue, H | | | | | |
| | | Santa Ana, CA  92705 | | | | | |
| 10/07/14 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 1,585.55 | 1,103,365.39 |
| 11/07/14 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 1,640.39 | 1,101,725.00 |
| 12/05/14 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 1,585.14 | 1,100,139.86 |
| 01/08/15 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 1,635.44 | 1,098,504.42 |
| 02/06/15 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 1,633.26 | 1,096,871.16 |
| 03/04/15 | 100003 | International Sureties Ltd | Bond premium/Bond #016030867 | 2300-000 | | 989.57 | 1,095,881.59 |
| | | 701 Poydras Street, Ste 420 | | | | | |
| | | New Orleans, LA  70139 | | | | | |
| 03/06/15 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 1,472.90 | 1,094,408.69 |
| 08/04/15 | 100004 | Bank of America, NA | Payment per stip ent 7-28-15 | 8500-002 | | 153,793.13 | 940,615.56 |
| | | 450 American Street | Non-estate funds from escrow acct | | | | |
| | | Mail code CA6-921-01-03 | Re: Loan 182975716 | | | | |
| | | Simi Valley, CA  93065 | | | | | |
| 01/12/16 | 100005 | International Sureties | Blanket Bond #016030867 | 2300-000 | | 507.29 | 940,108.27 |

| | | Page Subtotals | 5,000.00 | 179,181.01 |
|---|---|---|---|---|

Ver: 22.02h

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 2:13-BK-17901 -RK | | Trustee Name: | ALFRED H. SIEGEL, CHAPTER 7 TRUSTEE |
|---|---|---|---|---|
| Case Name: | CALCOUNTIES TITLE NATION COMPANY | | Bank Name: | Associated Bank |
| | | | Account Number / CD #: | *******7231  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******6346 | | | |
| For Period Ending: | 03/11/21 | | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) |
| | | | | | | Account / CD Balance ($) |
| | | 701 Poydras Street, Ste 420<br>New Orleans, LA  70139 | Term 1/4/16-1/4/17 | | | | |
| *   02/08/16 | 100006 | Bank of America NA | Return of funds to BofA-OE 2-1-16 | 8500-003 | | 255,339.00 | 684,769.27 |
| *   03/15/16 | 100006 | Bank of America NA | Return of funds to BofA-OE 2-1-16<br>Check #100006 was sent to Cheryl Chang, counsel for BofA, but returned by the bank with a letter indicating they did not know how it should be handled. | 8500-003 | | -255,339.00 | 940,108.27 |
| *   03/15/16 | 100007 | Bank of America NA<br>c/o Cheryl Chang, Esq.<br>Blank Rome LLP<br>2029 Century Park East, 6th Fl<br>Los Angeles, CA  90067 | Return of funds to BofA-OE 2-1-16<br>Reissue due to return of original check #100006 by BofA (received 3-15-16) | 8500-003 | | 255,339.00 | 684,769.27 |
| 10/26/16 | 100008 | AQUMA, Inc | Payment per OE 10-24-16<br>Release of funds from escrow | 8500-002 | | 200,000.00 | 484,769.27 |
| *   11/16/16 | 100007 | Bank of America NA<br>c/o Cheryl Chang, Esq.<br>Blank Rome LLP<br>2029 Century Park East, 6th Fl<br>Los Angeles, CA  90067 | Return of funds to BofA-OE 2-1-16<br>By email dated 11/16/16, Michael Barry (new atty for BofA) requested another replacement check as check #100007 has been misplaced by the bank. | 8500-003 | | -255,339.00 | 740,108.27 |
| *   11/16/16 | 100009 | Bank of America NA<br>c/o Michael Barry, Esq.<br>Blank Rome LLP<br>One Logan Square<br>130 North 18th Street<br>Philadelphia, PA  19103-6998 | Return of funds to BofA- OE 2-1-16 | 8500-003 | | 255,339.00 | 484,769.27 |
| 01/30/17 | 100010 | International Sureties<br>701 Poydras Street, Ste 420<br>New Orleans, LA  70139 | Bond Premium (Bond #016030867)<br>1/4/17-1/4/18 | 2300-000 | | 257.59 | 484,511.68 |
| *   02/22/17 | 100009 | Bank of America NA | Return of funds to BofA-OE 2/1/16 | 8500-003 | | -255,339.00 | 739,850.68 |

|  | | Page Subtotals | | | 0.00 | 200,257.59 |
|---|---|---|---|---|---|---|

Ver: 22.02h

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 35)*

FORM 2

Page:    8

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 2:13-BK-17901 -RK |
| Case Name: | CALCOUNTIES TITLE NATION COMPANY |
| | |
| Taxpayer ID No: | *******6346 |
| For Period Ending: | 03/11/21 |

| | |
|---|---|
| Trustee Name: | ALFRED H. SIEGEL, CHAPTER 7 TRUSTEE |
| Bank Name: | Associated Bank |
| Account Number / CD #: | *******7231  Checking Account (Non-Interest Earn |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|---|
| | | | c/o Michael Barry, Esq. | Check #100009 was sent to Michael Barry, counsel | | | | |
| | | | Blank Rome LLP | for BofA, and was again misplaced.  Check #100019 | | | | |
| | | | One Logan Square | was issued in March 2018 and sent to his attention.  It | | | | |
| | | | 130 North 18th Street | was subsequently cashed. | | | | |
| | | | Philadelphia, PA  19103-6998 | | | | | |
| | 05/22/17 | 100011 | State of California | CIC Sect 12416-Fee | 2990-000 | | 567.00 | 739,283.68 |
| | | | Dept of Insurance | Invoice Cer-505489 | | | | |
| | | | PO Box 1799 | Company ID 6262 | | | | |
| | | | Sacramento, CA  95812-1799 | Fiscal Year 2016-cash motion #1 | | | | |
| | 08/23/17 | 100012 | State of California | Fee for Audit Report | 2990-000 | | 283.00 | 739,000.68 |
| | | | Dept of Insurance | Invoice UTC-510614 | | | | |
| | | | PO Box 1799 | Company ID 6262 | | | | |
| | | | Sacramento, CA  95812-1799 | Fiscal Year 2016-Cash motion #1 | | | | |
| * | 10/06/17 | | Associated Bank | BANK SERVICE FEE | 2600-003 | | 1,063.35 | 737,937.33 |
| | 10/25/17 | 100013 | International Sureties | Additional Blanket Bond Premium | 2300-000 | | 16.35 | 737,920.98 |
| | | | 701 Poydras Street, Ste 701 | Expires 1/4/18 | | | | |
| | | | New Orleans, LA  70139 | | | | | |
| * | 11/07/17 | | Associated Bank | BANK SERVICE FEE | 2600-003 | | 1,097.11 | 736,823.87 |
| * | 11/16/17 | 100014 | Wanda Alexander | Settlement- motion filed 10-26-17 | 8500-003 | | 27,312.56 | 709,511.31 |
| | | | | Voided as settlement motion order was not yet | | | | |
| | | | | entered.  It was subsequently entered on 11-21-17. | | | | |
| * | 11/27/17 | 100014 | Wanda Alexander | Settlement- motion OE 11-21-17 | 8500-003 | | -27,312.56 | 736,823.87 |
| | | | | Voided as check #100014 was issued in error prior to | | | | |
| | | | | order of the entry approving the settlement. | | | | |
| | 11/27/17 | 100015 | Wanda Alexander | Settlement- motion OE 11-21-17 | 8500-002 | | 27,312.56 | 709,511.31 |
| * | 12/04/17 | | Reverses Adjustment OUT on 10/06/17 | BANK SERVICE FEE | 2600-003 | | -1,063.35 | 710,574.66 |
| | | | | Fee taken out in error | | | | |
| * | 12/04/17 | | Reverses Adjustment OUT on 11/07/17 | BANK SERVICE FEE | 2600-003 | | -1,097.11 | 711,671.77 |
| | | | | Fee taken in error | | | | |
| | 01/19/18 | 100016 | International Sureties | Blanket bond premium-#016030867 | 2300-000 | | 335.59 | 711,336.18 |

Page Subtotals          0.00          28,514.50

Ver: 22.02h

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 36)*

FORM 2

Page:    9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 2:13-BK-17901 -RK |
| Case Name: | CALCOUNTIES TITLE NATION COMPANY |
| Taxpayer ID No: | *******6346 |
| For Period Ending: | 03/11/21 |

| | |
|---|---|
| Trustee Name: | ALFRED H. SIEGEL, CHAPTER 7 TRUSTEE |
| Bank Name: | Associated Bank |
| Account Number / CD #: | *******7231  Checking Account (Non-Interest Earn |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/14/18 | 100017 | 701 Poydras Street, Ste 420<br>New Orleans, LA  70139<br>State of California<br>Dept of Insurance<br>PO Box 1799<br>Sacramento, CA  95812-1799 | Fees for period July 2018-June 2019<br>CIC Sect 12416<br>Invoice No Cer-523546<br>Cash motion Ent 10-19-17 | 2990-000 | | 567.00 | 710,769.18 |
| * 03/27/18 | 100018 | Benson Ahumibe and<br>Grace Mma Ahumibe<br>11046 Bermuda Court<br>Cerritos, CA  90703 | Settlement per OE 3-12-18 | 8500-003 | | 20,000.00 | 690,769.18 |
| 03/28/18 | 100019 | Bank of America | Settlement per OE 2-1-16<br>Loan 1010076546/Marina Sarkisyan | 8500-002 | | 255,339.00 | 435,430.18 |
| 05/17/18 | 100020 | Benson Ahumibe and<br>Grace Mma Ahumibe<br>11046 Bermuda Court<br>Cerritos, CA  90703 | Settlement per OE 3-12-18 | 8500-002 | | 20,000.00 | 415,430.18 |
| * 05/18/18 | 100018 | Benson Ahumibe and<br>Grace Mma Ahumibe<br>11046 Bermuda Court<br>Cerritos, CA  90703 | Settlement per OE 3-12-18<br>Check #100018 was mailed to atty for the Ahumibes<br>and was lost after he forwarded it to his clients.<br>Check #100020 was then issued and was<br>subsequently cashed. | 8500-003 | | -20,000.00 | 435,430.18 |
| 01/28/19 | 100021 | International Sureties<br>701 Poydras Street, Ste 420<br>New Orleans, LA  70139 | Bond premium<br>Bond #016030867<br>1/4/19-1/4/20 | 2300-000 | | 181.44 | 435,248.74 |
| 04/15/19 | 100022 | Franchise Tax Board<br>PO Box 942867<br>Sacramento, CA  94257-0501 | 2013 CA Form 100S | 2820-000 | | 822.00 | 434,426.74 |
| 04/16/19 | 100023 | Franchise Tax Board<br>PO Box 942857<br>Sacramento, CA  94257-0501 | 2014 CA  Form 100S<br>TIN 95-2876346 | 2820-000 | | 822.00 | 433,604.74 |

Page Subtotals    0.00    277,731.44

Ver: 22.02h

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 37)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    10

Exhibit 9

| Case No: | 2:13-BK-17901 -RK | Trustee Name: | ALFRED H. SIEGEL, CHAPTER 7 TRUSTEE |
|---|---|---|---|
| Case Name: | CALCOUNTIES TITLE NATION COMPANY | Bank Name: | Associated Bank |
| | | Account Number / CD #: | *******7231  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******6346 | | |
| For Period Ending: | 03/11/21 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 04/16/19 | 100024 | Franchise Tax Board<br>PO Box 942857<br>Sacramento, CA  94257-0501 | 2015  CA  Form 100S<br>TIn  95-2876346 | 2820-000 | | 822.00 | 432,782.74 |
| 04/16/19 | 100025 | Franchise Tax Board<br>PO Box 942857<br>Sacramento, CA  94257-0501 | 2016  CA Form 100S<br>TIN 95-2876346 | 2820-000 | | 823.00 | 431,959.74 |
| 04/16/19 | 100026 | Franchise Tax Board<br>PO Box 942857<br>Sacramento, CA  94257-0501 | 2017  CA Form 100S<br>TIN  95-2876346 | 2820-000 | | 829.00 | 431,130.74 |
| 04/16/19 | 100027 | Franchise Tax Board<br>PO Box 942857<br>Sacramento, CA  94257-0501 | 2018  CA  Form 100S<br>TIN  95-2876346 | 2820-000 | | 831.00 | 430,299.74 |
| 04/16/19 | 100028 | Franchise Tax Board<br>PO Box 942857<br>Sacramento, CA  94257-0501 | 2019  CA  Form 100S<br>TIN  95-2876346 | 2820-000 | | 800.00 | 429,499.74 |
| 10/15/19 | | Trsf To Axos Bank | FINAL TRANSFER | 9999-000 | | 429,499.74 | 0.00 |

|  | | | | |
|---|---|---|---|---|
| COLUMN TOTALS | 1,131,446.73 | 1,131,446.73 | | 0.00 |
| Less:  Bank Transfers/CD's | 0.00 | 429,499.74 | | |
| Subtotal | 1,131,446.73 | 701,946.99 | | |
| Less:  Payments to Debtors | | 656,444.69 | | |
| Net | 1,131,446.73 | 45,502.30 | | |

Page Subtotals                    0.00              433,604.74

Ver: 22.02h

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 11

Exhibit 9

| Case No: | 2:13-BK-17901 -RK | Trustee Name: | ALFRED H. SIEGEL, CHAPTER 7 TRUSTEE |
|---|---|---|---|
| Case Name: | CALCOUNTIES TITLE NATION COMPANY | Bank Name: | Axos Bank |
| | | Account Number / CD #: | *******0082  Checking Account |
| Taxpayer ID No: | *******6346 | | |
| For Period Ending: | 03/11/21 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 10/15/19 | | Trsf In From Associated Bank | INITIAL WIRE TRANSFER IN | 9999-000 | 429,499.74 | | 429,499.74 |
| 03/10/20 | 200001 | A SIEGEL & ASSOCIATES<br>21650 OXNARD STREET<br>SUITE 500<br>WOODLAND HILLS, CA  91367 | Chapter 7 Comp OE 3-5-20 | 2100-000 | | 27,000.10 | 402,499.64 |
| 03/10/20 | 200002 | Levene, Neale, Bender, Yoo & Brill LLP<br>10250 Constellation Blvd., Ste 1700<br>Los Angeles, CA  90067 | Attorney for Trustee Fees 3-5-20 | 3210-000 | | 225,000.00 | 177,499.64 |
| 03/10/20 | 200003 | Grobstein Teeple<br>6300 Canoga Avenue, Ste 1500W<br>Woodland Hills, CA  91367 | Accountant for Trustee Fees 3-5-20 | 3410-000 | | 32,074.00 | 145,425.64 |
| 03/10/20 | 200004 | LEVENE, NEALE, BENDER, YOO & BRILL<br>10250 Constellation Avenue, Ste 1700<br>Los Angeles, CA  90067 | Attorney for Trustee Exp 3-5-20 | 3220-000 | | 6,593.65 | 138,831.99 |
| 03/10/20 | 200005 | Grobstein Teeple<br>6300 Canoga Avenue, Ste 1500W<br>Woodland Hills, CA  91367 | Accountant for Trustee Exp 3-5-20 | 3420-000 | | 388.20 | 138,443.79 |
| * 03/10/20 | 200006 | CA-790 East Colorado Limited<br>Partnership <B>(ADMINISTRATIVE)</B><br>c/o Halling Meza LLP<br>23586 Calabasas Road, Suite 200<br>Calabasas, California 91302 | Claim 000038A, Payment 100.00000% | 2410-004 | | 3,600.00 | 134,843.79 |
| 03/10/20 | 200007 | United of Omaha Life Ins. Co<br>Mutual of Omaha Plaza<br>3-Law Operation<br>Omaha NE 68175 | Claim 000002, Payment 100.00000% | 5400-000 | | 1,315.83 | 133,527.96 |
| * 03/10/20 | 200008 | Robert Guerrero<br>1231 S. Goldenwest, #24<br>Arcadia, CA 91007 | Claim 000005, Payment 100.00000% | 5300-004 | | 11,500.00 | 122,027.96 |

| | | | | | Page Subtotals | 429,499.74 | 307,471.78 |

**FORM 2**

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: | 2:13-BK-17901 -RK |
| Case Name: | CALCOUNTIES TITLE NATION COMPANY |
| Taxpayer ID No: | *******6346 |
| For Period Ending: | 03/11/21 |

| | |
|---|---|
| Trustee Name: | ALFRED H. SIEGEL, CHAPTER 7 TRUSTEE |
| Bank Name: | Axos Bank |
| Account Number / CD #: | *******0082  Checking Account |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/10/20 | 200009 | David A Cole<br>5608 NW 163RD Terrace<br>Edmond, OK 73013-9429 | Claim 000006A, Payment 100.00000% | 5300-000 | | 6,732.00 | 115,295.96 |
| 03/10/20 | 200010 | Gale Kadota<br>107 Volador Place<br>San Pedro, CA 90732 | Claim 000011, Payment 100.00000% | 5300-000 | | 7,000.00 | 108,295.96 |
| 03/10/20 | 200011 | Shulman, Jerry Michael<br>1711 Irvine Avenue<br>Newport Beach CA 92660 | Claim 000017, Payment 100.00000% | 5300-000 | | 9,000.00 | 99,295.96 |
| 03/10/20 | 200012 | Jeri H. Mackay<br>3884 Whistle Train<br>Brea, CA 92823 | Claim 000018, Payment 100.00000% | 5300-000 | | 5,363.00 | 93,932.96 |
| 03/10/20 | 200013 | Julian Mackay<br>3884 Whistle Train Road<br>Brea, CA 92823 | Claim 000019, Payment 100.00000% | 5300-000 | | 10,997.00 | 82,935.96 |
| 03/10/20 | 200014 | Allan Pohl<br>4444 Woodman Avenue, #38<br>Sherman Oaks, CA 91423 | Claim 000020, Payment 100.00000% | 5300-000 | | 12,475.00 | 70,460.96 |
| 03/10/20 | 200015 | Louise K Oshiro<br>840 East Green Street, Unit #312<br>Pasadena CA 91101 | Claim 000034A, Payment 100.00000% | 5300-000 | | 12,475.00 | 57,985.96 |
| 03/10/20 | 200016 | Dennis V Perez<br>96 N Craig Ave., Unit 14<br>Pasadena CA 91107 | Claim 000036, Payment 100.00000% | 5300-000 | | 5,909.04 | 52,076.92 |
| * 03/10/20 | 200017 | Gwen Emanuelson<br>1135 N. San Gabriel Ave<br>Azusa CA 91702 | Claim 000037, Payment 100.00000% | 5300-004 | | 2,477.32 | 49,599.60 |
| 03/10/20 | 200018 | State Board of Equalization<br>Special Operation Branch MIC55<br>PO Box 942879 | Claim 000041A, Payment 100.00000% | 5800-000 | | 1,024.09 | 48,575.51 |

| | | | | Page Subtotals | 0.00 | 73,452.45 | |

Ver: 22.02h

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 40)*

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 13

Exhibit 9

| Case No: | 2:13-BK-17901 -RK | | Trustee Name: | ALFRED H. SIEGEL, CHAPTER 7 TRUSTEE |
| Case Name: | CALCOUNTIES TITLE NATION COMPANY | | Bank Name: | Axos Bank |
| | | | Account Number / CD #: | *******0082  Checking Account |
| Taxpayer ID No: | *******6346 | | | |
| For Period Ending: | 03/11/21 | | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Sacramento Ca 94279-0055 | | | | | |
| 03/10/20 | 200019 | Darlene Cherry | Claim 000043, Payment 100.00000% | 5300-000 | | 2,500.00 | 46,075.51 |
| | | 1508 El Prado | | | | | |
| | | Torrance, CA 90501 | | | | | |
| 03/10/20 | 200020 | Luis Martinez | Claim 46, Payment 100.00000% | 5300-000 | | 4,677.12 | 41,398.39 |
| | | 288 E Rowland Street | | | | | |
| | | Covina, CA  91723 | | | | | |
| *  03/10/20 | 200021 | Staples, Inc | Claim 000001, Payment 1.72451% | 7100-004 | | 26.85 | 41,371.54 |
| | | Attn: Daneen Kastanek | | | | | |
| | | 1 Envirnmental Way | | | | | |
| | | Broomfield CO 80021 | | | | | |
| *  03/10/20 | 200022 | Pyle Sims Duncan & Stevenson | Claim 000003, Payment 1.72479% | 7100-004 | | 374.16 | 40,997.38 |
| | | 401 B Street, Suite 1500 | | | | | |
| | | San Diego, CA 92101 | | | | | |
| *  03/10/20 | 200023 | Michelman & Robinson, LLP | Claim 000004, Payment 1.72481% | 7100-004 | | 1,725.61 | 39,271.77 |
| | | 15760 Ventura Blvd., 5th Floor | | | | | |
| | | Encino, CA 91436 | | | | | |
| *  03/10/20 | 200024 | LJG EQUITY, LLC | Claim 000007, Payment 1.72481% | 7100-004 | | 2,369.42 | 36,902.35 |
| | | c/o Ronald K. Brown, Jr. | | | | | |
| | | 901 Dove St. #120 | | | | | |
| | | Newport Beach, CA 92660 | | | | | |
| *  03/10/20 | 200025 | Property Insight | Claim 000008, Payment 1.72481% | 7100-004 | | 887.79 | 36,014.56 |
| | | 1007 E. Cooley Drive | | | | | |
| | | Colton, CA 92324 | | | | | |
| 03/10/20 | 200026 | Garza Industries, Inc. | Claim 000009, Payment 1.72481% | 7100-000 | | 613.11 | 35,401.45 |
| | | 1870 N. Glassell Street | | | | | |
| | | Orange, CA 92865 | | | | | |
| *  03/10/20 | 200027 | Pitney Bowes Incorporated | Claim 000012, Payment 1.72455% | 7100-004 | | 23.05 | 35,378.40 |
| | | Attn Bankruptcy Dept | | | | | |
| | | 4901 Belfort Rd. Ste 120 | | | | | |

Page Subtotals        0.00        13,197.11

Ver: 22.02h

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 41)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 2:13-BK-17901 -RK | | Trustee Name: | ALFRED H. SIEGEL, CHAPTER 7 TRUSTEE |
|---|---|---|---|---|
| Case Name: | CALCOUNTIES TITLE NATION COMPANY | | Bank Name: | Axos Bank |
| | | | Account Number / CD #: | *******0082  Checking Account |
| Taxpayer ID No: | *******6346 | | | |
| For Period Ending: | 03/11/21 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Jacksonville, FL 32256 | | | | | |
| * | 03/10/20 | 200028 | Pitney Bowes Incorporated Attn: Bankruptcy Dept. 4901 Belfort Rd. Ste 120 Jacksonville FL 32256 | Claim 000013, Payment 1.72475% | 7100-004 | | 101.13 | 35,277.27 |
| | 03/10/20 | 200029 | Giora Gardin 5550 Calhean Ave Sherman Oaks, CA 91401 | Claim 000014, Payment 1.72456% | 7100-000 | | 33.03 | 35,244.24 |
| | 03/10/20 | 200030 | American Title, Inc 11010 Burdette Street Omaha NE 68164 | Claim 000016, Payment 1.72481% | 7100-000 | | 2,948.85 | 32,295.39 |
| | 03/10/20 | 200031 | California Dept of Insurance Acctg Services Bureau 300 Capitol Mall Ste 1400 Sacramento CA 95814-4338 | Claim 000021, Payment 1.72481% | 7100-000 | | 191.58 | 32,103.81 |
| | 03/10/20 | 200032 | US Bank NA dba US Bank Equipment Finance 1310 Madrid Street Marshall, MN 56258 | Claim 000022, Payment 1.72481% | 7100-000 | | 1,496.07 | 30,607.74 |
| | 03/10/20 | 200033 | Vicenti LLoyd Stutzman LLP 2210 E. Route 66, Suite 100 Glendora, CA 91740 | Claim 000023, Payment 1.72479% | 7100-000 | | 292.40 | 30,315.34 |
| | 03/10/20 | 200034 | North American Title Company Inc. 1855 Gateway Blvd. Suite 600 Concord CA 94520 | Claim 000024, Payment 1.72481% | 7100-000 | | 3,454.45 | 26,860.89 |
| | 03/10/20 | 200035 | Westcor Land Title Insurance Company c/o W. Scott Shepard Miller Starr Regalia 1331 N. California Blvd., 5th Fl. Walnut Creek, CA 94596 | Claim 000025, Payment 1.72481% | 7100-000 | | 7,421.16 | 19,439.73 |
| * | 03/10/20 | 200036 | Adeptive Software Corp | Claim 000026, Payment 1.72482% | 7100-004 | | 458.31 | 18,981.42 |

Page Subtotals             0.00        16,396.98

Ver: 22.02h

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 42)*

FORM 2

Page:    15

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 2:13-BK-17901 -RK | | Trustee Name: | ALFRED H. SIEGEL, CHAPTER 7 TRUSTEE |
| Case Name: | CALCOUNTIES TITLE NATION COMPANY | | Bank Name: | Axos Bank |
| | | | Account Number / CD #: | *******0082  Checking Account |
| Taxpayer ID No: | *******6346 | | | |
| For Period Ending: | 03/11/21 | | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 363 Centennial Pkwy #100 | | | | | |
| | | Louisville Co 80027 | | | | | |
| *   03/10/20 | 200037 | Sound Equity, Inc. | Claim 000027, Payment 1.72481% | 7100-004 | | 9,598.11 | 9,383.31 |
| | | Geraci Law Firm | | | | | |
| | | 2302 Martin, Suite 410 | | | | | |
| | | Irvine, CA 92612 | | | | | |
| 03/10/20 | 200038 | FedEx Tech Connect Inc as Assignee | Claim 000028, Payment 1.72482% | 7100-000 | | 146.92 | 9,236.39 |
| | | of FedEx Express/Ground/Freight/Office | | | | | |
| | | 3965 Airways Blvd, Module G, 3rd Floor | | | | | |
| | | Memphis, Tennessee 38116 | | | | | |
| *   03/10/20 | 200039 | Hershorin & Henry LLP | Claim 000029, Payment 1.72481% | 7100-004 | | 927.20 | 8,309.19 |
| | | Attn: Lori C. Hershorin | | | | | |
| | | 27422 Portola Parkway, Suite 360 | | | | | |
| | | Foothill Ranch, CA 92610 | | | | | |
| *   03/10/20 | 200040 | Title Resolution Services, LLC | Claim 000030, Payment 1.72404% | 7100-004 | | 12.47 | 8,296.72 |
| | | Attn: Lori C. Hershorin, Esq. | | | | | |
| | | 27422 Portola Parkway, Suite 360 | | | | | |
| | | Foothill Ranch, CA 92610 | | | | | |
| 03/10/20 | 200041 | Roadrunner Preferred Delivery | Claim 000032, Payment 1.72479% | 7100-000 | | 443.59 | 7,853.13 |
| | | 2828 Cochran Street, #141 | | | | | |
| | | Simi Valley, CA 93065 | | | | | |
| *   03/10/20 | 200042 | Ricardo Vega Jr. | Claim 000033, Payment 1.72500% | 7100-004 | | 34.50 | 7,818.63 |
| | | 623 E 108th St | | | | | |
| | | Los Angeles CA 90059 | | | | | |
| *   03/10/20 | 200043 | James E. Gottwald | Claim 000035, Payment 1.72480% | 7100-004 | | 776.16 | 7,042.47 |
| | | c/o Haynes and Boone LLP | | | | | |
| | | 18100 Von Karman Ave., Suite 750 | | | | | |
| | | Irvine, CA 92612 | | | | | |
| 03/10/20 | 200044 | Chicago Title Insurance Company | Claim 000045, Payment 1.72481% | 7100-000 | | 4,959.40 | 2,083.07 |
| | | 601 Riverside Avenue | | | | | |

| | | | Page Subtotals | | 0.00 | 16,898.35 | |

Ver: 22.02h

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 43)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 16

Exhibit 9

| | | |
|---|---|---|
| Case No: | 2:13-BK-17901 -RK | Trustee Name: ALFRED H. SIEGEL, CHAPTER 7 TRUSTEE |
| Case Name: | CALCOUNTIES TITLE NATION COMPANY | Bank Name: Axos Bank |
| | | Account Number / CD #: *******0082  Checking Account |
| Taxpayer ID No: | *******6346 | |
| For Period Ending: | 03/11/21 | Blanket Bond (per case limit): $ 5,000,000.00 |
| | | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| 1 | 2 | 3 | 4 | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | Jacksonville, FL 32204 | | | | | |
| 03/10/20 | 200045 | WFG Title Insurance Company 16700 Valley View La Mirada, CA 90633 | Claim 31B, Payment 1.72481% | 7100-000 | | 2,053.72 | 29.35 |
| 03/10/20 | 200046 | Louise K Oshiro 840 East Green Street, Unit #312 Pasadena CA 91101 | Claim 34B, Payment 1.72486% | 7100-000 | | 20.06 | 9.29 |
| 03/10/20 | 200047 | David A Cole 5608 NW 163RD Terrace Edmond, OK 73013-9429 | Claim 6B, Payment 1.72367% | 7100-000 | | 6.39 | 2.90 |
| * 03/10/20 | 200048 | UNITED STATES BANKRUPTCY COURT 255 EAST TEMPLE STREET LOS ANGELES, CA  90012 | REMITTED TO COURT DIVIDENDS REMITTED TO THE COURT ITEM #   CLAIM #   DIVIDEND =================================== | | | 2.90 | 0.00 |
| * | | | 48       41B       2.90 | 7100-001 | | | |
| * 09/29/20 | 200006 | CA-790 East Colorado Limited Partnership <B>(ADMINISTRATIVE)</B> c/o Halling Meza LLP 23586 Calabasas Road, Suite 200 Calabasas, California 91302 | Stop Payment Reversal STOP PAYMENT | 2410-004 | | -3,600.00 | 3,600.00 |
| * 09/29/20 | 200008 | Robert Guerrero 1231 S. Goldenwest, #24 Arcadia, CA 91007 | Stop Payment Reversal STOP PAYMENT | 5300-004 | | -11,500.00 | 15,100.00 |
| * 09/29/20 | 200017 | Gwen Emanuelson 1135 N. San Gabriel Ave Azusa CA 91702 | Stop Payment Reversal STOP PAYMENT | 5300-004 | | -2,477.32 | 17,577.32 |
| * 09/29/20 | 200021 | Staples, Inc Attn: Daneen Kastanek 1 Envirnmental Way Broomfield CO 80021 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | -26.85 | 17,604.17 |

Page Subtotals        0.00        -15,521.10

Ver: 22.02h

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    17

Exhibit 9

| Case No: | 2:13-BK-17901 -RK | Trustee Name: | ALFRED H. SIEGEL, CHAPTER 7 TRUSTEE |
|---|---|---|---|
| Case Name: | CALCOUNTIES TITLE NATION COMPANY | Bank Name: | Axos Bank |
| | | Account Number / CD #: | *******0082  Checking Account |
| Taxpayer ID No: | *******6346 | | |
| For Period Ending: | 03/11/21 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 09/29/20 | 200022 | Pyle Sims Duncan & Stevenson<br>401 B Street, Suite 1500<br>San Diego, CA 92101 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -374.16 | 17,978.33 |
| * | 09/29/20 | 200023 | Michelman & Robinson, LLP<br>15760 Ventura Blvd., 5th Floor<br>Encino, CA 91436 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -1,725.61 | 19,703.94 |
| * | 09/29/20 | 200024 | LJG EQUITY, LLC<br>c/o Ronald K. Brown, Jr.<br>901 Dove St. #120<br>Newport Beach, CA 92660 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -2,369.42 | 22,073.36 |
| * | 09/29/20 | 200025 | Property Insight<br>1007 E. Cooley Drive<br>Colton, CA 92324 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -887.79 | 22,961.15 |
| * | 09/29/20 | 200027 | Pitney Bowes Incorporated<br>Attn Bankruptcy Dept<br>4901 Belfort Rd. Ste 120<br>Jacksonville, FL 32256 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -23.05 | 22,984.20 |
| * | 09/29/20 | 200028 | Pitney Bowes Incorporated<br>Attn: Bankruptcy Dept.<br>4901 Belfort Rd. Ste 120<br>Jacksonville FL 32256 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -101.13 | 23,085.33 |
| * | 09/29/20 | 200036 | Adeptive Software Corp<br>363 Centennial Pkwy #100<br>Louisville Co 80027 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -458.31 | 23,543.64 |
| * | 09/29/20 | 200037 | Sound Equity, Inc.<br>Geraci Law Firm<br>2302 Martin, Suite 410<br>Irvine, CA 92612 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -9,598.11 | 33,141.75 |
| * | 09/29/20 | 200039 | Hershorin & Henry LLP<br>Attn: Lori C. Hershorin | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -927.20 | 34,068.95 |

| | Page Subtotals | 0.00 | -16,464.78 |
|---|---|---|---|

Ver: 22.02h

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 45)*

FORM 2

Page:  18

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: | 2:13-BK-17901 -RK | | Trustee Name: | ALFRED H. SIEGEL, CHAPTER 7 TRUSTEE |
|---|---|---|---|---|
| Case Name: | CALCOUNTIES TITLE NATION COMPANY | | Bank Name: | Axos Bank |
| | | | Account Number / CD #: | *******0082  Checking Account |
| Taxpayer ID No : | *******6346 | | | |
| For Period Ending: | 03/11/21 | | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 09/29/20 | 200040 | 27422 Portola Parkway, Suite 360<br>Foothill Ranch, CA 92610<br>Title Resolution Services, LLC<br>Attn: Lori C. Hershorin, Esq.<br>27422 Portola Parkway, Suite 360<br>Foothill Ranch, CA 92610 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -12.47 | 34,081.42 |
| * 09/29/20 | 200042 | Ricardo Vega Jr.<br>623 E 108th St<br>Los Angeles CA 90059 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -34.50 | 34,115.92 |
| * 09/29/20 | 200043 | James E. Gottwald<br>c/o Haynes and Boone LLP<br>18100 Von Karman Ave., Suite 750<br>Irvine, CA 92612 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -776.16 | 34,892.08 |
| * 09/29/20 | 200048 | UNITED STATES BANKRUPTCY COURT<br>255 EAST TEMPLE STREET<br>LOS ANGELES,  CA  90012 | VOID<br>STOP PAYMENT | | | -2.90 | 34,894.98 |
| * 11/20/20 | 200049 | CA-790 East Colorado Ltd Partnership<br>c/o Halling Meza<br>23586 Calabasas Road, #200<br>Calabasas, CA  91302 | Claim 38A | 2410-003 | | 3,600.00 | 31,294.98 |
| 11/20/20 | 200050 | Pyle Sims Duncan & Stevenson<br>1620 Fifth Avenue, #400<br>San Diego, CA  92101 | Claim 3, 1.72479% | 7100-000 | | 374.16 | 30,920.82 |
| 11/20/20 | 200051 | Michelman & Robinson<br>10880 Wilshire Blvd, 19th Floor<br>Los Angeles, CA  90024 | Claim 4, Payment 1.72481% | 7100-000 | | 1,725.61 | 29,195.21 |
| * 11/20/20 | 200052 | LJG EQUITY, LLC<br>c/o Ronald Brown, Jr.<br>901 Dove Street, #120<br>Newport Beach, CA  92660 | Payment of 1.724% | 7100-003 | | 2,369.42 | 26,825.79 |
| | | | Page Subtotals | | 0.00 | 7,243.16 | |

Ver: 22.02h

**UST Form 101-7-TDR (10/1/2010)** *(Page: 46)*

FORM 2

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 19

Exhibit 9

| Case No: | 2:13-BK-17901 -RK | | Trustee Name: | ALFRED H. SIEGEL, CHAPTER 7 TRUSTEE |
| Case Name: | CALCOUNTIES TITLE NATION COMPANY | | Bank Name: | Axos Bank |
| | | | Account Number / CD #: | *******0082  Checking Account |
| Taxpayer ID No: | *******6346 | | | |
| For Period Ending: | 03/11/21 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 11/20/20 | 200053 | Property Insight<br>Mt Vernon Plaza<br>1007 E Cooley Drive<br>Colton, CA  92324 | Claim #8, Payment of 1.72481% | 7100-003 | | 887.79 | 25,938.00 |
| 11/20/20 | 200054 | Pitney Bowes Inc.<br>Attn: Bankruptcy Dept<br>8551 Westside Industrial Drive, #7<br>Jacksonville, FL  32219 | Claim 12, payment 1.72455% | 7100-000 | | 23.05 | 25,914.95 |
| 11/20/20 | 200055 | Pitney Bowes Inc.<br>Attn: Bankruptcy Dept<br>8551 Westside Industrial Drive, #7<br>Jacksonville, FL  32219 | Claim 13, payment of 1.72475% | 7100-000 | | 101.13 | 25,813.82 |
| 11/20/20 | 200056 | Adeptive Software Corp<br>1000 McCaslin Blvd, #302<br>Superior, CO  80027 | Payment of 1.724% | 7100-000 | | 458.31 | 25,355.51 |
| 11/20/20 | 200057 | Sound Equity<br>c/o Geraci Law Firm<br>90 Discovery<br>Irvine, CA  92618 | Claim 27, payment of 1.72481% | 7100-000 | | 9,598.11 | 15,757.40 |
| 11/20/20 | 200058 | Hershorin & Henry<br>Attn: Lori Hershorin<br>26475 Rancho Parkway South<br>Lake Forest, CA  92630 | claim 29, payment of 1.72481% | 7100-000 | | 927.20 | 14,830.20 |
| 11/20/20 | 200059 | Title Resolution Services, LLC<br>Attn: Lori Hershorin<br>26475 Rancho Parkway South<br>Lake Forest, CA  92630 | Claim 30, payment of 1.72404% | 7100-000 | | 12.47 | 14,817.73 |
| 11/20/20 | 200060 | James Gottwald<br>c/o Haynes and Boone LLP<br>600 Anton Blvd., #700 | claim 35, payment of 1.72480% | 7100-000 | | 776.16 | 14,041.57 |

Page Subtotals                0.00          12,784.22

Ver: 22.02h

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 47)*

**FORM 2**

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: | 2:13-BK-17901 -RK | |
| Case Name: | CALCOUNTIES TITLE NATION COMPANY | |
| Taxpayer ID No: | *******6346 | |
| For Period Ending: | 03/11/21 | |

| | |
|---|---|
| Trustee Name: | ALFRED H. SIEGEL, CHAPTER 7 TRUSTEE |
| Bank Name: | Axos Bank |
| Account Number / CD #: | *******0082  Checking Account |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Costa Mesa, CA  92626 | | | | | |
| *  02/22/21 | 200049 | CA-790 East Colorado Ltd Partnership<br>c/o Halling Meza<br>23586 Calabasas Road, #200<br>Calabasas, CA  91302 | Claim 38A | 2410-003 | | -3,600.00 | 17,641.57 |
| *  02/22/21 | 200052 | LJG EQUITY, LLC<br>c/o Ronald Brown, Jr.<br>901 Dove Street, #120<br>Newport Beach, CA  92660 | Payment of 1.724% | 7100-003 | | -2,369.42 | 20,010.99 |
| *  02/22/21 | 200053 | Property Insight<br>Mt Vernon Plaza<br>1007 E Cooley Drive<br>Colton, CA  92324 | Claim #8, Payment of 1.72481% | 7100-003 | | -887.79 | 20,898.78 |
| 02/22/21 | 200061 | United States Bankruptcy Court<br>255 East Temple Street<br>Los Angeles, CA  90012 | Funds Remitted to Court (3010) | 7100-000 | | 2.90 | 20,895.88 |
| 02/22/21 | 200062 | UNITED STATES BANKRUPTCY COURT<br>255 EAST TEMPLE STREET<br>LOS ANGELES,  CA  90012 | Claim 38A<br>DIVIDENDS REMITTED TO THE COURT<br>ITEM #    CLAIM #        DIVIDEND<br>================================<br>38    000038A        3,600.00 | <br><br><br><br>2410-001 | | 3,600.00 | 17,295.88 |
| 02/22/21 | 200063 | UNITED STATES BANKRUPTCY COURT<br>255 EAST TEMPLE STREET<br>LOS ANGELES,  CA  90012 | Payment of 1.724%<br>Claim 7 | 7100-001 | | 2,369.42 | 14,926.46 |
| 02/22/21 | 200064 | UNITED STATES BANKRUPTCY COURT<br>255 EAST TEMPLE STREET<br>LOS ANGELES,  CA  90012 | Claim #8, Payment of 1.72481% | 7100-001 | | 887.79 | 14,038.67 |
| 02/26/21 | 200065 | UNITED STATES BANKRUPTCY COURT<br>ATTN: FISCAL DEPT.<br>255 E. TEMPLE STREET, ROOM 1067 | Funds Remitted to Court<br>Claim 5 | 5300-000 | | 11,500.00 | 2,538.67 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 11,502.90 |

Ver: 22.02h

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 21

Exhibit 9

| Case No: | 2:13-BK-17901 -RK | | Trustee Name: | ALFRED H. SIEGEL, CHAPTER 7 TRUSTEE |
| Case Name: | CALCOUNTIES TITLE NATION COMPANY | | Bank Name: | Axos Bank |
| | | | Account Number / CD #: | *******0082 Checking Account |
| Taxpayer ID No: | *******6346 | | | |
| For Period Ending: | 03/11/21 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/26/21 | 200066 | LOS ANGELES, CA 90012 UNITED STATES BANKRUPTCY COURT ATTN: FISCAL DEPT. 255 E. TEMPLE STREET, ROOM 1067 LOS ANGELES, CA 90012 | Funds Remitted to Court Claim 37 | 5300-000 | | 2,477.32 | 61.35 |
| 02/26/21 | 200067 | UNITED STATES BANKRUPTCY COURT ATTN: FISCAL DEPT. 255 E. TEMPLE STREET, ROOM 1067 LOS ANGELES, CA 90012 | Funds Remitted to Court Claim 1 | 7100-000 | | 26.85 | 34.50 |
| 02/26/21 | 200068 | UNITED STATES BANKRUPTCY COURT ATTN: FISCAL DEPT. 255 E. TEMPLE STREET, ROOM 1067 LOS ANGELES, CA 90012 | Funds Remitted to Court Claim 33 | 7100-000 | | 34.50 | 0.00 |

| | | | | |
|---|---|---|---|---|
| | COLUMN TOTALS | 429,499.74 | 429,499.74 | 0.00 |
| | Less: Bank Transfers/CD's | 429,499.74 | 0.00 | |
| | Subtotal | 0.00 | 429,499.74 | |
| | Less: Payments to Debtors | | 0.00 | |
| | Net | 0.00 | 429,499.74 | |

| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| TOTAL - ALL ACCOUNTS | | | |
| Checking Account (Non-Interest Earn - *******7231 | 1,131,446.73 | 45,502.30 | 0.00 |
| Checking Account - *******0082 | 0.00 | 429,499.74 | 0.00 |
| | ---------------------- | ---------------------- | ---------------------- |
| | 1,131,446.73 | 475,002.04 | 0.00 |
| | ============ | ============ | ============ |
| | (Excludes Account Transfers) | (Excludes Payments To Debtors) | Total Funds On Hand |

Page Subtotals     0.00     2,538.67

Ver: 22.02h

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 22

Exhibit 9

| Case No: | 2:13-BK-17901 -RK | Trustee Name: | ALFRED H. SIEGEL, CHAPTER 7 TRUSTEE |
| Case Name: | CALCOUNTIES TITLE NATION COMPANY | Bank Name: | Axos Bank |
| | | Account Number / CD #: | *******0082  Checking Account |
| Taxpayer ID No: | *******6346 | | |
| For Period Ending: | 03/11/21 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

|  |  |  |  | Page Subtotals | 0.00 | 0.00 | |

Ver: 22.02h